**UNITED STATES of America**

v.

**Gregory A. LOCKWOOD, Appellant.**

**No. 12–3287.**

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) March 21, 2013.

Opinion Filed May 2, 2013.

Wayne P. Samuelson, Esq., Office of United States Attorney, Williamsport, PA, for United States of America.

Gregory A. Lockwood, Oakdale FCI, Oakdale, LA, pro se.

Frederick W. Ulrich, Esq., Office of Federal Public Defender, Harrisburg, PA, for Appellant.

Before: FUENTES, CHAGARES and BARRY, Circuit Judges.

OPINION

BARRY, Circuit Judge.

Gregory A. Lockwood appeals his conviction and 60–month sentence of imprisonment for the possession of child pornography, in violation of 18 U.S.C. § 2252A(5)(B). His attorney has moved to withdraw under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). For the following reasons, we will grant the motion to withdraw and affirm the judgment of sentence.

I.[1]

Under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), appellate counsel may request to withdraw from further representation of the defendant if he finds the appeal "to be wholly frivolous." *Id.* at 744. The request must be accompanied by a brief identifying portions of the record that could potentially support an appeal. *Id.*

In addressing counsel's request, we undertake a twofold inquiry: (1) whether counsel's brief is adequate; and (2) whether an independent review of the record presents any nonfrivolous issues. *United States v. Youla,* 241 F.3d 296, 300 (3d Cir.2001). With respect to the first inquiry:

> The duties of counsel when preparing an *Anders* brief are (1) to satisfy the court that counsel has thoroughly examined the record in search of appealable issues, and (2) to explain why the issues are frivolous. Counsel need not raise and reject every possible claim. However, at a minimum, he or she must meet the "conscientious examination" standard. . . .

*Id.* With respect to the second inquiry, we review the record to determine whether the appeal "lacks any basis in law or fact." *McCoy v. Court of Appeals of Wisconsin,* 486 U.S. 429, 438 n. 10, 108 S.Ct. 1895, 100 L.Ed.2d 440 (1988). The scope of this review is guided by the adequacy of the *Anders* brief, determined by the first inquiry. Where an *Anders* brief is adequate, we confine our scrutiny to those portions of the record identified by the *Anders* brief. *See Youla,* 241 F.3d at 301. Where the *Anders* brief is inadequate, however, we broaden our review to por-

---

1. The District Court had jurisdiction pursuant to 18 U.S.C. § 3231. We have jurisdiction pursuant to 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a). We exercise plenary review to de-

termine whether there are any nonfrivolous issues on appeal. *Penson v. Ohio,* 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988).

tions of the record implicated in the defendant's pro se brief, or any other filings that may provide "guidance concerning the issues [the defendant] wishes to raise on appeal." *Id.* Even if an *Anders* brief is inadequate, we may nonetheless affirm the District Court without appointing new counsel if we find, after reviewing the record, that the "frivolousness [of the appeal] is patent." *United States v. Coleman,* 575 F.3d 316, 321 (3d Cir.2009).

## II.

Counsel's *Anders* brief identifies three potential, but frivolous, issues for appeal: (1) the jurisdiction of the District Court; (2) the validity of the guilty plea; and (3) the legality of the 60–month sentence.[2] The brief is thorough and well-written, evidencing a conscientious examination of the record and the potential issues on appeal. Counsel fully explains why there are no nonfrivolous issues, and we have carefully examined those portions of the record identified by counsel as potentially nonfrivolous. Our independent review convinces us that none of these issues could possibly support an appeal, and we are satisfied that all the requirements of *Anders* have been met.

## III.

We will grant counsel's motion to withdraw and affirm the judgment of the District Court.

2. In his *pro se* brief, Lockwood asserts but one claim: ineffective assistance of counsel. Usually, this claim is made in a collateral proceeding, rather than on direct appeal. *United States v. Olfano,* 503 F.3d 240, 246 (3d Cir.2007) (citing *United States v. McLaughlin,* 386 F.3d 547, 555 (3d Cir.2004)). However, where the record is sufficient to allow a determination of ineffective assistance, a separate

hearing is unnecessary, and we may address the claim on direct appeal. *United States v. Headley,* 923 F.2d 1079, 1083 (3d Cir.1991). The record is sufficient to address this claim, and we find it is patently without merit. There is simply no evidence that the choice of psychologist prejudiced Lockwood in any way.